**Michael Glenn WINBUSH, Petitioner–Appellant,**

v.

**FAULK, actually named as Warden Faulk, Warden of Sterling Correctional Facility; John W. Suthers, The Attorney General of the State of Colorado, Respondents–Appellees.**

No. 12–1470.

United States Court of Appeals, Tenth Circuit.

Feb. 12, 2013.

Michael Glenn Winbush, Sterling, CO, pro se.

John Jacob Fuerst, III, Office of the Attorney General for the State of Colora-do, Denver, CO, for Respondents–Appellees.

Before HARTZ, O'BRIEN, and GORSUCH, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY*

NEIL M. GORSUCH, Circuit Judge.

After unsuccessfully appealing his conviction for sexual assault in state court, Michael Winbush filed a motion seeking relief from his conviction under 28 U.S.C. § 2254. Adopting the magistrate judge's recommendation, the district court denied Mr. Winbush's application for relief. In the same order, the district court denied Mr. Winbush's request for a certificate of appealability ("COA"). He now seeks to appeal that order.

To appeal the district court's order, Mr. Winbush must first obtain a COA. We may grant a COA only if Mr. Winbush makes a "substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). To do this, he must demonstrate that "reasonable jurists could debate whether (or, for that matter agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (internal quotation marks omitted). Because Mr. Winbush proceeds in this court *pro se,* we review his pleadings with special solicitude.

Bearing these standards in mind, we hold Mr. Winbush ineligible for a COA. Mr. Winbush first contends that the victim's testimony at trial—her single statement that her husband was in the

---

* This order is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

courtroom to support her—violates his constitutional right to due process. To succeed, Mr. Winbush must show that the admission of this testimony "was so grossly prejudicial that it fatally infected the trial and denied the fundamental fairness that is the essence of due process." *Williamson v. Ward,* 110 F.3d 1508, 1522 (10th Cir.1997), overruled on other grounds by *Nguyen v. Reynolds,* 131 F.3d 1340 (10th Cir.1997). And we may not afford relief unless the challenged testimony had a "substantial and injurious effect or influence in determining the jury's verdict." *Brecht v. Abrahamson,* 507 U.S. 619, 638, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993). As the magistrate judge observed, the prosecutor only asked one question about the husband's support for the victim. Mr. Winbush fails to show how this single question "fatally infected the trial." And Mr. Winbush doesn't even attempt to show that this one-off remark had a "substantial and injurious effect" on the jury's verdict. *Cf. United States v. Lauder,* 409 F.3d 1254, 1261–62 (10th Cir.2005) (one-off nature of comment suggests harmlessness).

Mr. Winbush separately contends that this testimony violates his Sixth Amendment Confrontation Clause rights. But, as the magistrate judge noted, Mr. Winbush failed to raise this contention in state court and accordingly failed to exhaust state remedies for this claim. *See* 28 U.S.C. § 2254(b)(1).

Because Mr. Winbush cannot show the district court's resolution of his § 2254 motion is debatable, his application for a COA

is denied. We also deny Mr. Winbush's motion to proceed *in forma pauperis.* The the filing fee should be paid immediately.